Khalid **MOHAMMAD**, Plaintiff-Appellant,

v.

**ALBUQUERQUE POLICE DEPARTMENT**, Defendant-Appellee.

No. 17-2080

United States Court of Appeals, Tenth Circuit.

Filed October 27, 2017

Khalid Mohammad, Pro Se

Jessica Lynn Nixon, Office of the City Attorney Litigation, Albuquerque, NM, for Defendant-Appellee

Before BRISCOE, HARTZ, and BACHARACH, Circuit Judges.

### ORDER AND JUDGMENT *

Robert E. Bacharach Circuit Judge

This action grew out of an arrest and detention in Albuquerque, New Mexico. The arrestee, Mr. Khalid Mohammad, sued the Albuquerque Police Department, invoking 42 U.S.C. § 1983 and the New Mexico Tort Claims Act, N.M. Stat. Ann. § 41-4-12. The district court dismissed the complaint without prejudice, and we affirm.

---

* Oral argument would not be helpful in this appeal. As a result, we are deciding the appeal based on the briefs. See Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G).

This order and judgment does not constitute binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. But the order and judgment may be cited for its persuasive value under Fed. R. App. P. 32.1(a) and 10th Cir. R. 32.1(A).

## I.  Standard of Review

"We review de novo the dismissal of a complaint for failure to state a claim...." *Childs v. Miller*, 713 F.3d 1262, 1264 (10th Cir. 2013).

## II.  The Albuquerque Police Department is not a "person" under 42 U.S.C. § 1983.

Mr. Mohammad invokes 42 U.S.C. § 1983, which covers "person[s]." 42 U.S.C. § 1983. But the Albuquerque Police Department is not a "person" under § 1983. *See, e.g., Martinez v. Winner,* 771 F.2d 424, 444 (10th Cir. 1985) (holding that the City of Denver Police Department "is not a separate suable entity"), *modified on other grounds,* 778 F.2d 553 (10th Cir. 1985), *vacated on other grounds sub nom. Tyus v. Martinez,* 475 U.S. 1138, 106 S.Ct. 1787, 90 L.Ed.2d 333 (1986). Thus, the police department cannot incur liability under § 1983 and this claim was properly dismissed.

## III.  Mr. Mohammad failed to challenge the district court's holding on notice with respect to the claim under the New Mexico Tort Claims Act.

Mr. Mohammad also sued under the New Mexico Tort Claims Act. The district court dismissed this claim on grounds that the Albuquerque Police Department was not a suable entity and that Mr. Mohammad had failed to provide statutory notice under N.M. Stat. Ann. § 41-4-16(A).

Mr. Mohammad challenges the district court's holding on whether the police department was a suable entity, but he does not challenge the district court's alternative holding on the issue of statutory notice. And "[w]hen a district court dismisses a claim on two or more independent grounds, the appellant must challenge each of those grounds." *Lebahn v. Nat'l Farm-*

*ers Union Unif. Pension Plan,* 828 F.3d 1180, 1188 (10th Cir. 2016). The failure to appeal the holding on notice is fatal. *See id.* (affirming because the appellants did not challenge one of the district court's two reasons for a ruling).

## IV.  The district court did not err in ruling on the police department's motion to dismiss without ruling on Mr. Mohammad's discovery motion.

Mr. Mohammad contends that the district court should have ruled on his discovery motion before dismissing the complaint. After the police department filed a motion to dismiss, Mr. Mohammad moved for an order seeking free service of a subpoena. At that point, the district court could rule on either the discovery motion or the motion to dismiss. *Cf. LaFleur v. Teen Help,* 342 F.3d 1145, 1153 (10th Cir. 2003) (approving the magistrate judge's stay of discovery until after a motion to dismiss was decided because any discovery would become unnecessary if the motion to dismiss were granted). The court chose to rule on the motion to dismiss first, rendering the discovery motion moot. The court did not err in ruling on the motion to dismiss before the discovery motion.

## V.  Disposition

For the foregoing reasons, we affirm.